# EXHIBIT A

STATE OF MICHIGAN
IN THE CIRCUIT COURT FOR THE COUNTY OF ALLEGAN

TOMMY CAR WASH SYSTEMS, INC,

      Plaintiff,

v.

CAMDEN GUZMAN and INTUITIVE
WASH SYSTEMS,

      Defendant,

Case No. 2025-70998-CB

Honorable Matthew Antkoviak

---

Carl J. Gabrielse (P67512)
GABRIELSE LAW PLC
Attorney for Plaintiff
240 E 8th Street
Holland, MI 49423
(616) 403-0374
carl@gabrielselaw.com

---

There is no other pending or resolved civil action
arising out of the transaction or occurrence alleged
in the Complaint.

# VERIFIED COMPLAINT

      Plaintiff Tommy Car Wash Systems, Inc., by and through their attorney, Carl J. Gabrielse, state as follows for its Verified Complaint against Defendant:

<u>Parties</u>

      1.     Plaintiff Tommy Car Wash Systems ("TCWS") is a Michigan corporation located at 648 S Point Ridge, Holland, Michigan 49423.

      2.     Defendant Camden Guzman ("Guzman") is an individual who resides at 446 18th Street, Otsego, Michigan 49078.

3.      Defendant Intuitive Wash Systems ("IWS") is a formal or informal entity, partnership, or sole proprietorship, the precise legal status of which is presently unknown, which holds itself out online as "Intuitive Wash Systems."

<u>Jurisdiction and Venue</u>

4.      Jurisdiction is proper in this Court because the amount in controversy exceeds $25,000 exclusive of interest and costs and the Complaint seeks equitable relief.

5.      Venue is proper in Allegan County pursuant to MCL 600.1629(1)(b) because the defendant resides in Allegan County, the original injury occurred in Allegan County and Tommy's corporate office is in Allegan County.

<u>General</u>

6.      TCWS designs, develops, manufactures and sells equipment, hardware and software for use in automated conveyorized tunnel carwashes.

7.      TCWS' offerings include control systems, comprised of proprietary software applications, which control the car wash equipment within the tunnel (the "Wash Controller") and the order of the vehicles in the "queue" approaching the tunnel entrance (the "Lane Controller").

8.      In 2019, TCWS hired Defendant Guzman as a License Plate Recognition Technician, responsible for traveling to customer sites to install or troubleshoot the license plate recognition hardware and software.

9.      Over the next few years TCWS promoted Defendant Guzman into management and engineering roles, including Equipment Support Manager, Support Advisor, Startup Controls Manager, and Controls Engineer.

2

10.     During his employment with TCWS, Defendant Guzman was involved in the design, development and programming of various control systems, including without limitation, the Wash Controller and Lane Controller.

11.     During his employment with TCWS, Defendant Guzman had access to TCWS' confidential and proprietary information and trade secrets.

12.     At all times relevant to this Complaint, TCWS had policies and procedures in place to protect its confidential and proprietary information and trade secrets, including without limitation:

    a.     Requiring employees with access to confidential information to sign confidentiality and noncompete agreements (Exhibit A);

    b.     Restricting scope of access to documents, files, data, and other information as needed by job and department;

    c.     Prohibiting unauthorized access, use and possession of confidential information (Exhibit B);

    d.     Restricting the use of company information for non-company purposes (Exhibit B);

    e.     Restricting the unauthorized removal of company property from the company premises (Exhibit B);

    f.     Prohibiting the sharing or storing of company data externally; and

    g.     Requiring terminated employees to return all company property, including computer files (Exhibit B).

13.    On or about September 11, 2020, Defendant Guzman signed a Confidentiality, Noncompetition, Nonsolicitation and Invention Rights Agreement ("Confidentiality Agreement") (Exhibit A).

14.    On or about September 12, 2024, the domain "intuitivewashsystems.com" was registered using a service designed to mask the identity of the owner (Exhibit C).

15.    Between October 1, 2024 and his last day of work on February 13, 2025, Defendant Guzman downloaded over 10,000 confidential and proprietary data files from TCWS' servers, including without limitation, the documents, drawings, schematics and coding files for both the Wash Controller and Lane Controller (the "Downloaded Files") (a sampling is attached as Exhibit D and records showing he specifically targeted Wash Controller and Lane Controller data is attached as Exhibits E and F).

16.    Defendant Guzman's download activities during the final months of his employment with TCWS are very uncharacteristic of others in the controls department.

17.    Defendant Guzman's employment with TCWS was terminated on February 14, 2025 for refusal to sign an updated confidentiality and noncompete agreement.

18.    Within months of leaving TCWS, Defendant Guzman founded Defendant Intuitive Wash Systems, a company "specializing in advanced car wash controller technologies" which it offers for sale under the "Blakbox" brand (Exhibit G).

19.    Defendant IWS' Blakbox brand includes knockoffs of both TCWS' Lane Controller and Wash Controller (Exhibit H).

20.    A Michigan circuit court has previously issued a TRO and injunction in favor of an affiliate of TCWS related to the theft of proprietary information (Exhibit I)

<u>COUNT I</u>
**Misappropriation of Trade Secrets**
**Michigan Uniform Trade Secrets Act ("MUTSA"), MCL 445.1590, *et seq.***

21.     Plaintiff incorporates all preceding paragraphs.

22.     The Downloaded Files contained confidential and proprietary information constituting trade secrets of TCWS, including without limitation, the data and coding files for the Lane Controller and Wash Controller.

23.     TCWS derives significant economic benefit from these trade secrets, and from them being unknown and difficult to ascertain.

24.     TCWS employs a variety of measures to protect these trade secrets.

25.     None of these trade secrets were generally known or ascertainable by TCWS' competitors.

26.     Defendant Guzman obtained these trade secrets improperly by downloading them and taking them with him when he left without authorization or approval.

27.     Defendant Guzman disclosed these trade secrets to his business partner in IWS.

28.     Defendant Guzman and Defendant IWS used the trade secrets to design, develop and create the Blakbox brand controllers being marketed and sold by IWS.

<u>COUNT II</u>
**Misappropriation of Trade Secrets**
**Defend Trade Secrets Act ("DTSA") 18 U.S.C. § 1831, *et seq.***

29.     Plaintiff incorporates all preceding paragraphs.

30.     The Downloaded Files contained confidential and proprietary information constituting trade secrets of TCWS which are sold and used throughout the country and world, including without limitation, the data and coding files for the Lane Controller and Wash Controller.

5

31.     TCWS derives significant economic benefit from these trade secrets, and from them being unknown and difficult to ascertain.

32.     TCWS employs a variety of measures to protect these trade secrets.

33.     None of these trade secrets were generally known or ascertainable by TCWS' competitors.

34.     Defendant Guzman obtained these trade secrets improperly by downloading them and taking them with him when he left without authorization or approval.

35.     Defendant Guzman disclosed these trade secrets to his business partner in IWS.

36.     Defendant Guzman and Defendant IWS used the trade secrets to design, develop and create the Blakbox brand controllers currently being marketed and sold by Defendant IWS.

<u>**COUNT III**</u>
**Common Law and Statutory Conversion**

37.     Plaintiff incorporates all preceding paragraphs.

38.     TCWS is the lawful owner of the Downloaded Files, which are the intangible and digitally stored property of TCWS.

39.     TCWS did not give Defendant Guzman permission to take the Downloaded Files with him when he left.

40.     TCWS did not give Defendant Guzman or Defendant IWS permission to use the Downloaded Files to develop the Blakbox brand of car wash controllers currently being marketed and sold by Defendant IWS.

41.     On August 19, 2025, TCWS, by and through the undersigned, informed Defendant Guzman that his obtaining, retention and use of the Downloaded Files was unauthorized, and demanded that he cease his possession and use.

42.    Defendant Guzman and Defendant IWS's retention and use of the Downloaded Files constitutes common-law conversion and statutory conversion (MCL § 600.2919a).

## COUNT IV
### Breach of Contract (Confidentiality Agreement)

43.    Plaintiff incorporates all preceding paragraphs.

44.    The Confidentiality Agreement constitutes a binding and enforceable contract between TCWS and Defendant Guzman (Exhibit A).

45.    The Confidentiality Agreement prohibits Defendant Guzman from, among other things:

a.    Revealing, disclosing, transferring, or using TCWS' confidential information both during and after his employment with TCWS other than on behalf of TCWS in connection with TCWS' business;

b.    Engaging in a business which competes with TCWS for a period of one year after his employment with TCWS ends.

c.    Claiming as his own any work product, invention, finding, discovery or development made during his employment with TCWS.

46.    Defendant Guzman has breached the Confidentiality Agreement by, among other things:

a.    Stealing, disclosing, and transferring the Downloaded Files and using them, and other information obtained during his employment with TCWS, for purposes other than TCWS' business;

b.    Forming Defendant IWS and engaging in a business which is directly competitive with TCWS;

c.      Claiming the Downloaded Files and aspects of the Lane Controller and
Wash Controller as his own.

47.    Defendant Guzman's breaches have caused, and continue to cause, harm and
damage to TCWS.

**WHEREFORE**, Plaintiff Tommy Car Wash Systems, Inc requests that this Court grant
the following relief:

a.      Grant a temporary restraining order, and thereafter a preliminary and
permanent injunction prohibiting Defendant Guzman and Defendant IWS: (a) from using
or disclosing of TCWS' confidential information or trade secrets; (b) from making copies
of any of TCWS' confidential information or trade secrets; (c) from deleting evidence of
the misuse of any of TCWS' confidential information or trade secrets; and (d) from using
technology, plans, drawings, models, specifications, processes created while working for
TCWS, or derived from work done for TCWS;

b.      Order Defendant Guzman and Defendant IWS to return all of TCWS'
confidential information and trade secrets currently in their possession;

c.      Order Defendant Guzman and Defendant IWS to immediately deliver any
computers, hard drives, thumb drives, or other technology to TCWS on which he saved
or copied TCWS' confidential information or trade secrets;

d.      Prohibit Defendant Guzman from working (as an employee, consultant,
contractor, agent, or otherwise) for, engaging with in any manner, or rendering services
directly or indirectly to, Defendant IWS, or any other competitor of TCWS for a full one
year period (as extended for the duration of Defendant Guzman's breach);

8

e.       Deliver to TCWS any plans, drawings, models, specifications, processes, in all formats which they exist, created while working for TCWS, or derived from work done for TCWS;

f.       Award TCWS its damages in this matter in an amount to be proven at trial in excess of $25,000, including all damages provided for by the MUTSA and DTSA, as well as treble damages for conversion;

g.       Award TCWS costs and attorney's fees in this action pursuant to MUTSA, DTSA, and MCL § 600.2919a (trebled), in an amount to be determined;

h.       Allow both parties to participate in expedited discovery during the period prior to the hearing on the Order to Show Cause, including depositions and subpoenas duces tecum; and

i.       Order such other relief as the Court deems just and equitable.

Respectfully submitted by:

**GABRIELSE LAW PLC**

September 9, 2025

Carl J. Gabrielse
240 E 8th Street
Holland, MI  49423
(616) 403-0374
carl@gabrielselaw.com

## VERIFICATION

I declare under the penalties of perjury that I have read the foregoing Verified Complaint and that the factual allegations contained in it are true to the best of my knowledge, information, and belief; that such factual allegations are not all within my personal knowledge and there is no single TCWS employee who has personal knowledge of all such facts; and that the facts stated have been assembled by authorized TCWS agents and employees.

**TOMMY CAR WASH SYSTEMS, INC**.

_____

Andrew VanWylen, Chief Operating Officer


STATE OF MICHIGAN      )
ALLEGAN COUNTY         )

Signed and sworn to by Andrew VanWylen before me in Allegan County, Michigan, on
_____Sept  9_____, 2025.


_____

JANICE BUSSCHER
NOTARY PUBLIC - MICHIGAN
ALLEGAN COUNTY
ACTING IN THE COUNTY OF Allegan
MY COMMISSION EXPIRES 8/13/2027

# Exhibit A

## CONFIDENTIALITY, NONCOMPETITION, NONSOLICITATION AND INVENTION RIGHTS AGREEMENT

This noncompetition agreement ("Agreement"), made and entered into as of 9/11/20 ("Effective Date") by and between Tommy Car Wash Systems, Inc./Tommy's Express, a Michigan corporation (the "Company") and Camden Guzman ("Employee").

In consideration of the Company's new or continued employment of Employee, the parties agree as follows:

1.    **At-Will Employment.** Employee understands and agrees that Employee's employment is on an at-will basis, which means that either the Company or Employee may terminate the employment relationship at any time for any or no reason, with or without prior notice.

2.    **Nondisclosure of Confidential Information.** Employee understands and acknowledges that the Company expends money and resources to train its employees and that as a result of his or her employment with the Company, he or she will necessarily become informed of, and have access to, confidential information of the Company, including, without limitation, its computer programs and software, inventions, processes, trade secrets, technical information, sales and pricing information, know-how, plans, specifications, identity of customers, prospects and suppliers, and that such information, even though it may be developed or otherwise acquired by Employee (collectively "Confidential Information"), is the exclusive property of the Company to be held by Employee in trust and solely for the Company's benefit. Accordingly, Employee agrees that he or she will not, at any time, either during or subsequent to his or her employment under this Agreement, use, copy, reveal, report, publish, transfer, or otherwise disclose to any person, corporation, or other entity any of the Company's Confidential Information without the written consent of the Company, except for use on behalf of the Company in connection with the Company's business. Notwithstanding the foregoing, the provisions of this section do not apply to any information that (i) becomes generally available to the public other than as a result of disclosure by Employee; (ii) was available on a nonconfidential basis before its disclosure to Employee by the Company or its representatives; or (iii) becomes available to Employee on a nonconfidential basis from a source other than the Company or its representatives provided that such source is not bound by a confidentiality agreement with the Company or its representatives. For the purposes of this section, the term *the Company* will also mean and include its parents, subsidiaries, joint ventures, and other affiliates. The obligations of this section will also apply to proprietary or Confidential Information of another party which the Company receives in the normal course of Employee's employment with the Company.

Employee acknowledges, however, that the Company has, in this provision, given Employee notice that pursuant to 18 USC 1833(b), an individual may not be held criminally or civilly liable under any federal or state trade secret law for disclosure of a trade secret made (i) in confidence to a government official, either directly or indirectly, or to an attorney solely for the purpose of reporting or investigating a suspected violation of law or (ii) in a complaint or other document filed in a lawsuit or other proceeding if that filing is made under seal. In addition, an

individual suing an employer for retaliation based on the reporting of a suspected violation of law may disclose a trade secret to his or her attorney and use the trade secret information in the court proceeding as long as any document containing the trade secret is filed under seal and the individual does not disclose the trade secret except pursuant to court order.

3.      **Covenant Not to Compete.** Employee agrees that to preserve the confidentiality of the Confidential Information, to prevent the theft or misuse of the Confidential Information, to protect the Company's customer relationships with both its prospective and existing customers, to protect its customer goodwill, and to protect the Company' s reasonable competitive business interests, during the term of Employee' s employment and for a period of one year from the date of termination, he or she must not directly or indirectly engage in any geographical area in which the Company will be doing business in any line of business that is competitive with that then being conducted by the Company, either for his or her own account or as a member of any type of partnership or legal entity, or as a stockholder, investor, officer, or director of a corporation or other legal entity, nor lend, afford, or furnish money or assistance, financial or otherwise, nor organize, direct, counsel, or advise anyone in any line of business that is similar to or competitive with that then being conducted by the Company in any geographical area in which the Company will be doing business, and, in particular, will not in any way, directly or indirectly, divert or attempt to divert from the Company any business whatsoever or interfere with any business relationship between the Company and any other person.

4.      **Nonsolicitation.** During the period of Employee's employment with the Company and for a period of one year after termination of Employee's employment (for any reason whatsoever):

    a.      Employee will not, directly or indirectly , either for Employee or for any other commercial enterprise, solicit, divert, or take away or attempt to solicit, divert, or take away, directly or indirectly, any of the Company's customers or any prospective customers being solicited by the Company at the time of Employee' s termination or anyone who was within the then most recent 12-month period a customer of the Company; and

    b.      Employee will not, directly or on behalf of any company or other commercial enterprise that employs Employee, that has hired Employee as a consultant, or that is directly or indirectly controlled by Employee, to, directly or indirectly, solicit or attempt to solicit any person who is then employed or engaged to perform services by the Company to become employed by or enter into contractual relations with any individual or entity other than the Company, or in any manner induce, seek to induce, entice, or endeavor to entice any such person to leave his or her employment with the Company.

5.      **Proprietary Rights and Works for Hire.** Employee agrees that all work and creation of work products associated with this Agreement or his or her employment with the Company during such employment or subsequent to such employment but based on findings or discoveries made or encountered during such time of employment are deemed works for hire for the Company. In consideration of employment with the Company, Employee assigns and transfers to the Company all rights of any kind and nature (including without limitation any

2

royalties, other income, and property rights) in discoveries, inventions , patentable material,
copyrightable materials (including without limitation any writing, book, article, computer
program, work method, film, recording, coding language, or graphic production), and any other
work products whatsoever. Employee further agrees that he or she will cause to be furnished to
the Company such instruments, instructions, and documentation as the Company may reasonably
require to ensure that the aforesaid rights will belong to the Company on request or at the end of
employment. Employee will return all proprietary information to the Company. Employee also
agrees and understands that Employee cannot use as a defense to any improper misappropriation
or retention of trade secrets that Employee thought Employee was entitled to use or retain such
trade secrets because Employee created it or assisted in creating it.

6.  **Equitable Relief** Employee acknowledges that the Company has a legitimate
business need to protect itself from improper or unfair competition, to protect its Confidential
Information, and to protect the Company' s relationships and goodwill with both its prospective
and existing customers and that the restrictions in this Agreement are reasonable and necessary
in terms of length, geographic scope, and activities restricted to protect the Company's
operations, reasonable competitive business interests, and Confidential Information. Because the
Company has no adequate remedy at law and would suffer irreparable harm by Employee's
violation of the restrictions in this Agreement, the Company will be entitled to injunctive relief,
in addition to such other remedies and relief that would, in the event of a breach of the provisions
of this Agreement, be available to the Company. In the event of such a breach, in addition to any
other remedies, the Company will be entitled to receive from Employee payment of, or
reimbursement for, its reasonable attorney fees and disbursements incurred in enforcing any such
provision.

7.  **Representations and Warranties.** By entering into this Agreement, Employee
represents and warrants that he or she is able to perform the contemplated duties of employment
without breach of confidentiality obligations owed to or the disclosure of proprietary information
of any third party and that no proprietary information of any third party will be disclosed to the
Company. Further, Employee agrees to indemnify and hold harmless the Company from any
claim or cause of action by any person or entity against the Company arising out of an alleged
breach by Employee of any confidentiality agreement, noncompetition agreement, or any other
restrictions inconsistent with these representations, including reimbursing the Company for all
costs and reasonable attorney fees incurred by it on account of the alleged breach.

8.  **Duty to Disclose Agreement and to Report New Employer.** Employee agrees
that for a period of two years following termination of employment, Employee will promptly
provide any new employer with a copy of this Agreement on receiving an offer of employment
and otherwise notify it of Employee's obligations under this Agreement. Employee will also
provide the Company with the identity of any new employer (or employers) and a description of
the services being provided by Employee in sufficient detail to allow the Company to reasonably
determine whether such activities fall within the scope of activities prohibited by the provisions
of this Agreement.

9.  **Governing Law; Forum.** This Agreement will be deemed to be made under and
will be construed in accordance with the laws of the state of Michigan applicable to agreements

3

made and fully to be performed in that state, without regard to its conflicts of law principles that would require the application of the laws of any other jurisdiction. Any action arising out of this Agreement or the relationship between the parties established in this Agreement will be brought only in the state courts within the state of Michigan having appropriate venue and Employee consents to and submits to the exclusive jurisdiction of such courts. Both parties waive any defense to lack of jurisdiction, improper forum, *forum non conveniens,* or improper venue and waive any right to attempt to seek a change of venue or change of forum.

10.    **Reasonableness of Restrictions.** Recipient agrees that it has carefully considered the nature and extent of the restrictions on it and the rights and remedies conferred on Company under this Agreement and acknowledges and agrees that the covenants in this Agreement are reasonably necessary to protect the legitimate business interests of Company. Whenever possible, each provision of this Agreement will be interpreted in such a manner as to be effective and valid under applicable law. If any portion of this Agreement is deemed not to be enforceable by a court of competent jurisdiction because it is deemed overly broad in terms of time or the geographic area covered, this Agreement will not be void but will be modified to extend through a reasonable time period and/or geographic area.

11.    **Employee Competency/Voluntary Execution.** Employee is competent and understands the consequences to Employee of executing this Agreement. Employee has signed this Agreement freely and of Employee's own will in exchange for the right to obtain and/or maintain employment with the Company and receive the payments and benefits associated with that employment.

The undersigned have duly executed this Agreement on the Effective Date written above.

**COMPANY**                          **EMPLOYEE**
Tommy Car Wash Systems,
Inc./ Tommy's Express

By:
Its:

  

4

# Exhibit B



# Team Member Handbook



- Refrain from visiting untrustworthy or suspicious sites
- Only download authorized software with prior approval
- Keep confidential information in locked file cabinets and desks
- If a shredder is not available at the remote location, all the Company documents will be set aside and stored for future shredding at the Company instead of throwing the Company's confidential or sensitive information in the trash

Upon termination of employment or remote work, and at any earlier request from the Company, all company property must be returned to the Company.

To the extent required by law, the Company will reimburse remote workers for reasonable and necessary business-related expenses that are incurred due to remote work. However, the Company will not be responsible for any costs associated with repairs, remodeling, furniture, or lighting for the home working space.

It is preferred that the Company provide office supplies. Please send a request for offices supplies to your manager and the Company will make the necessary arrangements to have those supplies delivered or packaged for pick up.

## After Hours Client / Vendor Meetings

During client relationship management, there may be occasions when a client prefers to meet over dinner and/or drinks. It is important that Team Members consume responsibly and that you use good judgment in these situations. For example, if the client orders a non-alcoholic beverage, follow their lead. If they order alcoholic beverages and you do as well, you must remember you are a Tommy's representative, and it is our expectation that you always represent the company responsibly and professionally. In general, it is our perspective that serving or consuming alcoholic beverages during business related functions or client meetings, should be limited and in moderation. At no time should a Team Member consume enough that they would be considered intoxicated or impaired for driving and safety purposes.

## Overtime

The requirement to work overtime is based on the premise that we cannot ask our franchise or TXO locations to shut down or cause an interruption in their business operations. To guarantee this we would have to produce product and provide support. This would include replenishing any shortfalls in our equipment builds, etc. We also must ensure projects are on target and that machines and equipment are always in the ready mode.

This does not mean, however, that we will always work overtime simply because the sites do.

Entire shifts or work groups may be required to work overtime. In cases where less than an entire shift or workgroup is required to work overtime, the company shall ask for volunteers

process, who commits a different category I violation, will be moved to a Second Written Warning, and so on. However, the Company reserves the right to skip steps or accelerate progression through the steps depending on the specific circumstances and the Team Member's disciplinary history.

Human Resources will be consulted prior to, and be present at, sessions that include written corrective action resulting in suspension of employment or termination of employment.

Corrective action, except for attendance, which is covered separately, will remain active on a Team Member's record for a period of one year.

The following are rules of a more serious nature (Category II), which, if violated, may result in suspension and/or termination of your employment, depending upon the circumstances surrounding the offense:

### Category II Work Rules

1. A serious or willful violation of safety rules, guidelines or procedures including those creating risk of death or serious injury.
2. Any act which endangers life and limb, even if it does not result in injury.
3. Job Abandonment: Leaving your job, your work area, or the facility without permission from your supervisor/manager.
4. No Call/No Show – Three No Call/No Shows in a rolling 12-month period will result in termination.
5. Sleeping during working hours.
6. Fraud, including falsification of Company records, applications/resumes, or obtaining pay or benefits through fraudulent means. This includes attempted fraudulent activities.
7. Refusal or failure to obey orders of supervision (insubordination).
8. Harassment of any type, including Sexual Harassment, and other unprofessional conduct.
9. Taking actions or making public statements, (oral and/or written) that are offensive regarding sex, race, religion, disability/handicap, national origin, pregnancy, weight, height, marital status, or age in the workplace.
10. Threatening, intimidating, coercing fellow Team Members.
11. Provoking a fight and/or fighting on Company property at any time (including, but not limited to attempting to strike or harm another).
12. Immoral, indecent, or disorderly conduct.
13. Stealing or unauthorized use or possession of Company, co-worker, or third-party property.
14. Clocking-In or out for another Team Member or allowing another Team Member to clock in or out for you. Clocking in or out, off of company property without approval. Failure to clock time on a consistent basis.
15. Except as specifically permitted by state law, control or possession of weapons, firearms, explosives, or other dangerous devices on Company property or in Company vehicles.
16. Gambling while at work.
17. Sabotage, abuse, misuse, tampering with, or deliberate destruction of, or damage to, Company property including tools, equipment and/or other Team Members'

fellow Team Members, guests, customers, suppliers, people working on behalf of Tommy's, or its competitors.

<u>Post only appropriate and respectful content</u>
- Maintain the confidentiality of Tommy's trade secrets and private or confidential information. Trades secrets may include information regarding the development of systems, processes, products, know-how, and technology. Do not post internal reports, policies, procedures, or other internal business-related confidential communications.
- Respect financial disclosure laws. It is illegal to communicate or give others a "tip" on inside information so that they may buy or sell stocks or securities. Such online conduct may also violate the Insider Trading Policy.
- Do not create a link from your blog, website, or other social networking sites to Tommy's websites without identifying yourself as Tommy's Team Member.
- Never represent yourself as a spokesperson for Tommy's.  If Tommy's is a subject of the content you are creating, be clear and open about the fact that you are a Team Member and make it clear that your views do not represent those of Tommy's, guests, customers, or suppliers.  If you publish a blog or post online related to the work you do or subjects associated with Tommy's, make it clear that you are not speaking on behalf of Tommy's.    It is best to include a disclaimer such as "The postings on this site are my own and do not necessarily reflect the views of Tommy's."

<u>Be decent</u>
We ask that you consider being respectful of others and refrain from insults or attacks when posting. Examples: don't use profanity or obscene, threatening, defamatory, or discriminatory language. Avoid posting in anger – whatever you post will be public for a long time, so think carefully before hitting the 'send' key. If you wouldn't feel comfortable explaining it in person to your Manager, it probably isn't appropriate on social media either.

This is especially critical if your social media profile is connected to Tommy's via an employment field or tags (e.g., Digital Marketing Manager at Tommy's Express Car Wash). These connections make your profile searchable by company and give guests direct access to your account. This not only makes your profile representative of Tommy's but also makes you responsible for any repercussions resulting from posted content.

<u>Using social media at work</u>
Refrain from using social media while on work time or the equipment we provide unless it is work-related as authorized by your Manager or consistent with the Cellphone Use and Cellphone Policy. Do not use Tommy's email addresses to register on social networks, blogs, or other online tools utilized for personal use.

<u>Retaliation is prohibited</u>
Tommy's prohibits taking negative action against any Team Member for reporting a possible deviation from this policy or for cooperating in an investigation. Any Team Member who retaliates against another associate for reporting a possible deviation from this policy or for cooperating in an investigation will be subject to disciplinary action, up to and including termination.

official data. It is therefore subject to use and disclosure including for legal reasons or to other appropriate third parties.

- Misuse of data including but not limited to sharing externally, storing outside official company storage locations, including personal storage or those not approved by the IT Department, removing or deleting data, is considered theft of company property.
- The equipment, services and technology used to access the Internet are the property of Tommy's. The Company reserves the right to monitor internet traffic and monitor and access data that is composed, sent, or received through its online connections.
- All Team Members are responsible for the backup and security of any data stored on their computer or mobile device.
- All Team Members are required to return any computer or mobile devices provided by Tommy's at the end of their employment.
- Communications sent via the Company communication systems, including but not limited to Teams, Email, Jira, etc. should not contain content that is deemed to be offensive. This includes, though is not restricted to, the use of vulgar or harassing language/images.
- All sites and downloads may be monitored and/or blocked by Tommy's if they are deemed to be harmful and/or not productive to business.
- The installation of software is strictly prohibited unless approved by the IT Department.

Unacceptable use of the Internet by Team Members includes, but is not limited to:
- Sending or posting discriminatory, harassing, or threatening messages or images on the Internet or via Company Communication Systems.
- Under no circumstances are unauthorized copies of software to be made for either Company or personal use. Using computers to perpetrate any form of fraud, and/or software, film or music piracy.
- Stealing, using, or disclosing someone else's password or personally identifiable information without authorization.
- Downloading, copying, or pirating software and electronic files that are copyrighted or without authorization.
- Sharing confidential material, trade secrets, or proprietary information outside of the organization.
- Hacking into websites or unauthorized information.
- Sending or posting information that is defamatory to the Company, its products/services, colleagues and/or customers.
- Introducing malicious software onto the company network and/or jeopardizing the security of the organization's electronic communications systems.
- Sending or posting chain letters, solicitations, or advertisements not related to business purposes or activities.
- Passing off personal views as representing those of the company.

If a Team Member is unsure about what constituted acceptable computer, Internet, and data usage, then they should ask their Supervisor for further guidance and clarification.

All terms and conditions as stated in this policy are applicable to all users of Tommy's network and Internet connection.  All terms and conditions as stated in this policy reflect an agreement of all parties and should be governed and interpreted in accordance with the policies and

# Exhibit C

## WHOIS search results

### Domain Information ⌃

| | |
|---|---|
| Name | INTUITIVEWASHSYSTEMS.COM |
| Registry Domain ID | 2916414441_DOMAIN_COM-VRSN |
| Registered On | 2024-09-12T21:42:01Z |
| Expires On | 2025-09-12T21:42:01Z |
| Updated On | 2024-09-12T21:42:01Z |
| Domain Status | client delete prohibited |
| | client renew prohibited |
| | client transfer prohibited |
| | client update prohibited |
| Name Servers | NS15.DOMAINCONTROL.COM |
| | NS16.DOMAINCONTROL.COM |

### Registrant Contact ⌃

| | |
|---|---|
| Name | Registration Private |
| Organization | Domains By Proxy, LLC |
| Phone | tel:+1.4806242599 |
| Fax | – |
| Email | https://www.godaddy.com/whois/results.aspx?domain=intuitivewashsystems.com&action=contactDomainOwner |
| Mailing Address | DomainsByProxy.com 100 S. Mill Ave, Suite 1600, Tempe, Arizona, 85281 |

# Exhibit D

| Date in EST | Operation | ObjectID or Subject |
|---|---|---|
| 2/14/25 5:56 PM | SharingSet | "\"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/2.14.2025 11am.csv\") |
| 2/14/25 5:56 PM | SecureLinkCreated | "\"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/2.14.2025 11am.csv\") |
| 2/14/25 5:56 PM | SharingSet | "\"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/2.14.2025 11am.csv\") |
| 2/14/25 5:56 PM | SecureLinkCreated | "\"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/GWC 5015.12.175.05 ATV340 2.stu\") |
| 2/14/25 5:56 PM | SharingSet | "\"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/GWC 5015.12.175.05 ATV340 2.stu\") |
| 2/14/25 5:56 PM | SharingSet | "\"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/GWC 5015.12.175.05 ATV340 2.stu\") |
| 2/14/25 12:38 PM | SharingSet | "\"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/GWC 5015.12.175.05 ATV340 1.stu\") |
| 2/14/25 12:38 PM | SharingSet | "\"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/GWC 5015.12.175.05 ATV340 1.stu\") |
| 2/14/25 12:38 PM | SecureLinkCreated | "\"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/GWC 5015.12.175.05 ATV340 1.stu\") |
| 2/13/25 2:53 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/GWC Witness/SoMove EthIP Files/High Pres Pmp 15hp EthIP Witness.psx\") |
| 2/13/25 2:51 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/General/04 Products/10-Variable Speed Drives/Altivar 320/ATV320 HP Pump Motors/Alt 320 HP Pump Motors EtherNetIP/Alt 320 15hp HP Pump 480v EtherNet IP.pdf") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM ATV340/GWC 5015.12.175.05 ATV340.STA") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM ATV340/GWC 5015.12.175.05 ATV340.STU") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM ATV340/GWC 5015.12.175.05 ATV340.STU") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM ATV340/GWC 5015.12.175.05 ATV340.STU") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM ATV340/GWC 5015.12.175.05 ATV340.STU") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM ATV340/GWC 5015.12.175.05 ATV340.STU") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM ATV340/GWC 5015.12.175.05 ATV340.STU") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM ATV340/GWC 5015.12.175.05 ATV340.ZEF") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.project") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.project") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.AllUsers.opt") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0-CamdenGuzman-AzureAD.opt") |
| 2/13/25 1:17 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.precompilecache") |
| 2/13/25 10:21 AM | FileDownloaded | "\"https://tommycarwash-my.sharepoint.com/personal/julianb_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALCv1.0.0 Signed.pdf") |
| 2/13/25 10:21 AM | FileDownloaded | "\"https://tommycarwash-my.sharepoint.com/personal/julianb_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALCv1.0.0 Signed.pdf") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.project") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.project") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624009/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.projectarchive") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.0.AllUsers.opt") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0-CamdenGuzman-AzureAD.opt") |
| 2/13/25 9:33 AM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/VAC/WM VAC v1.0.0/WM VAC v1.0.precompilecache") |
| 2/13/25 9:27 AM | Send | "\"Declined: CCSV/Purchasing Panel Updates" |
| 2/12/25 4:14 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/09 Components/VFDs/Altivar 320/Alt 320 Conveyor Motors/Alt 320 Conveyor EtherNet IP/Alt 320 Conv1 15hp 480v EtherNetIP.pdf") |
| 2/12/25 3:19 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/GWC Witness/SoMove EthIP Files/Conv1 20hp EthIP Witness.psx") |
| 2/12/25 2:28 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624009/Programs/ATV340U07N4E - 22xxxxxxx/eth-ip/ATV340U07N4E - 22xxxxxx+/eth-ip/ATV340U07N4E - Brush Parameters.psx") |
| 2/12/25 2:28 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624009/Programs/ATV340U07N4E - 22xxxxxxx/eth-ip/ATV340U07N4E - Brush Parameters.psx") |
| 2/12/25 2:05 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/622000/622109/Drawings/622109 - GCS1-TX110-480 RB R202W.pdf") |
| 2/12/25 1:54 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/GWC Witness/SoMove EthIP Files/Conv1 20hp EthIP Witness.psx") |
| 2/12/25 1:44 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM/GWC 5015.12.175.05 WM Update.txt") |
| 2/12/25 1:44 PM | FileDownloaded | "\"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM/GWC 5015.12.175.05 WM.STA") |

| | | |
|---|---|---|
| 2/12/25 1:44 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM/GWC 5015.12.175.05 WM.stu"} |
| 2/12/25 1:44 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM/GWC 5015.12.175.05 WM.stu"} |
| 2/12/25 1:44 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM/GWC 5015.12.175.05 WM.stu"} |
| 2/12/25 1:44 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM/GWC 5015.12.175.05 WM.stu"} |
| 2/12/25 1:44 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM/GWC 5015.12.175.05 WM.stu"} |
| 2/12/25 1:44 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM/GWC 5015.12.175.05 WM.XEF"} |
| 2/12/25 1:44 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Programs/GWC/GWC 5015.12.175.05 WM/GWC 5015.12.175.05 WM.ZEF"} |
| 2/12/25 1:21 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/wayne.cfg"} |
| 2/12/25 1:21 PM | SecureLinkCreated | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/wayne.cfg"} |
| 2/12/25 1:21 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/wayne.cfg"} |
| 2/12/25 1:18 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/GWC Witness/SoMove EthIP Files/Conv1 20hp EthIP Witness.psx"} |
| 2/12/25 12:47 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/10-Variable Speed Drives/Ativar 320/ATV320 Conveyor Motors/Alt 320 Conveyor EtherNetIP/Alt 320 Conv1 20hp 480v EtherNetIP.pdf"} |
| 2/12/25 12:39 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Drawings/WMMCPv1.0.2.pdf"} |
| 2/12/25 12:11 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/1.Drawings/MCP1/80027/2. Panel Drawings/TXMCP1-80027-V1.1.0.pdf"} |
| 2/12/25 12:05 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/ForeFront Controls/Drawings By PO-Panel Number/624032/WMMCPv1.0.2.pdf"} |
| 2/12/25 11:26 AM | SharingSet | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/GWC Witness/SoMove EthIP Files/Conv1 20hp EthIP Witness.psx"} |
| 2/12/25 11:26 AM | SecureLinkCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/GWC Witness/SoMove EthIP Files/Conv1 20hp EthIP Witness.psx"} |
| 2/12/25 11:26 AM | SharingSet | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/GWC Witness/SoMove EthIP Files/Conv1 20hp EthIP Witness.psx"} |
| 2/12/25 11:26 AM | SharingSet | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/GWC Witness/SoMove EthIP Files/Conv1 20hp EthIP Witness.psx"} |
| 2/12/25 11:24 AM | SecureLinkCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/GWC Witness/SoMove EthIP Files/Conv1 20hp EthIP Witness.cfg"} |
| 2/12/25 11:24 AM | SharingSet | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/GWC Witness/SoMove EthIP Files/Conv1 20hp EthIP Witness.cfg"} |
| 2/12/25 11:24 AM | SharingSet | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/GWC Witness/SoMove EthIP Files/Conv1 20hp EthIP Witness.cfg"} |
| 2/12/25 11:24 AM | SharingSet | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/GWC Witness/SoMove EthIP Files/Conv1 20hp EthIP Witness.cfg"} |
| 2/12/25 9:58 AM | Send | ":"625004" |
| 2/12/25 9:57 AM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/HF Controls/Drawings By PO-Panel number/625004"} |
| 2/12/25 9:42 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/625000/625004/MDS/625004 - MCP - MDS.pdf"} |
| 2/12/25 9:39 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/625000/625004/MDS/625004 - MCP - MDS.pdf"} |
| 2/12/25 9:39 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/625000/625004/MDS/625004 - MCP - MDS.xlsx"} |
| 2/12/25 9:39 AM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/625000/625004/MDS/old"} |
| 2/12/25 8:56 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/625000/625004/MDS/625004 - MCP - MDS.pdf"} |
| 2/12/25 8:44 AM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALCv1.0.0.pdf"} |
| 2/12/25 8:44 AM | SecureLinkCreated | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALCv1.0.0.pdf"} |
| 2/12/25 8:44 AM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALCv1.0.0.pdf"} |
| 2/12/25 4:59 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/Engineering495/Shared Documents/General/Projects/149 - Central Vacuums/03 - Benchmarking/American Vacuum/EM4108T 30HP BALDOR.pdf"} |
| 2/11/25 4:38 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/SALCv70.0.0/Documents/80063 BOM.xlsx"} |
| 2/11/25 4:28 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/Cooking/Ativar 320/1. ATV320 Brush Motors/575V/Modbus Control/ATV320U15S6C 1.5HP 575V Brush Slave Modbus Control.xlsx"} |
| 2/11/25 4:28 PM | Send | ":"Re: 622014-2" |
| 2/11/25 3:53 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/SALCv70.0.0/Documents/80063 BOM.xlsx"} |
| 2/11/25 3:41 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/Projects/Shared Documents/Washes Open/P1554/Building/Architectural/2017-11-28 Permit Set/P1554 Drawings for Permits and Construction.pdf"} |
| 2/11/25 3:41 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/Projects/Shared Documents/Washes Open/P1554/Building/Architectural/2017-11-28 Permit Set/P1554 Drawings for Permits and Construction.pdf"} |
| 2/11/25 3:33 PM | Send | ":"Re: Vac Panels NV15" |
| 2/11/25 3:32 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/SALCv70.0.0/Documents/80063 BOM.xlsx"} |
| 2/11/25 3:17 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/SALCv70.0.0/Documents/80063 BOM.xlsx"} |
| 2/11/25 3:16 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/SALCv70.0.0/Documents/80063 BOM.xlsx"} |
| 2/11/25 3:13 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/SALCv70.0.0/Documents/80063 BOM.xlsx"} |
| 2/11/25 3:11 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/SALCv70.0.0/Documents/80063 BOM.xlsx"} |
| 2/11/25 3:07 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/BLOCKS.dwl"} |
| 2/11/25 3:07 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/BLOCKS.dwl2"} |
| 2/11/25 2:29 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/BLOCKS.dwi"} |
| 2/11/25 2:29 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/BLOCKS.dwl2"} |
| 2/11/25 12:28 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/MCP1/80027 ETH IP/80027 OUTPUT SHEET.pdf"} |
| 2/11/25 12:27 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/MCP1/80027 ETH IP/80027 OUTPUT SHEET.pdf"} |
| 2/11/25 12:23 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Werkin"} |
| 2/11/25 12:18 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/SALCv70.0.0/Documents/80063 BOM.xlsx"} |
| 2/11/25 12:13 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/MCP1/80027 ETH IP/MCP1 Drawings/DWGS/TXMCP1-81.dwg"} |
| 2/11/25 12:01 PM | Send | ":"Declined: Project Development All Department Meeting" |
| 2/11/25 12:01 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/MCP1/80027 ETH IP/80027 BOM.xlsx"} |
| 2/11/25 12:01 PM | MoveToDeletedItems | ":"Project Development All Department Meeting" |
| 2/11/25 11:57 AM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/SALCv70.0.0/Documents"} |
| 2/11/25 11:56 AM | FolderRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings"} |
| 2/11/25 11:56 AM | FolderRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC.v50.5.4"} |
| 2/11/25 11:56 AM | FolderRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC-TX V65.8.1"} |
| 2/11/25 11:56 AM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/SALCv70.0.0"} |
| 2/11/25 11:24 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-A01.dwg"} |
| 2/11/25 11:24 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-A02.dwg"} |
| 2/11/25 11:24 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-A03.dwg"} |
| 2/11/25 11:24 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-D01.dwg"} |
| 2/11/25 11:24 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-E01.dwg"} |
| 2/11/25 11:24 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-G01.dwg"} |
| 2/11/25 11:24 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwg"} |
| 2/11/25 11:24 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H02.dwg"} |
| 2/11/25 11:24 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H03.dwg"} |
| 2/11/25 11:24 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H04.dwg"} |
| 2/11/25 11:24 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.dwg"} |
| 2/11/25 11:24 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K02.dwg"} |
| 2/11/25 11:24 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K03.dwg"} |
| 2/11/25 11:23 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-P01.dwg"} |
| 2/11/25 11:23 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K02.bak"} |
| 2/11/25 11:23 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K03.bak"} |

| Timestamp | Action | Path/Description |
|---|---|---|
| 2/11/25 11:22 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-D01.bak"} |
| 2/11/25 11:22 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-D01.dwl"} |
| 2/11/25 11:22 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-D01.dwl2"} |
| 2/11/25 11:22 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-E01.bak"} |
| 2/11/25 11:22 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-E01.dwl"} |
| 2/11/25 11:22 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-E01.dwl2"} |
| 2/11/25 11:22 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K02.dwl"} |
| 2/11/25 11:22 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K02.dwl2"} |
| 2/11/25 11:17 AM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K02.dwg"} |
| 2/11/25 11:17 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K03.dwl"} |
| 2/11/25 11:17 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K03.dwl2"} |
| 2/11/25 11:15 AM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K03.dwg"} |
| 2/11/25 11:14 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.bak"} |
| 2/11/25 11:14 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.dwl"} |
| 2/11/25 11:14 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.dwl2"} |
| 2/11/25 11:06 AM | Send | ":"Declined: ED-CG 1 on 1" |
| 2/11/25 10:25 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Drawings/WMMCPv1.0.2.pdf"} |
| 2/11/25 10:13 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.dwg"} |
| 2/11/25 9:04 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Drawings/WMMCPv1.0.2.pdf"} |
| 2/11/25 8:59 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Drawings/WMMCPv1.0.2.pdf"} |
| 2/11/25 8:51 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-P01.dwl"} |
| 2/11/25 8:51 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-P01.dwl2"} |
| 2/11/25 8:50 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-D01.dwl"} |
| 2/11/25 8:50 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-D01.dwl2"} |
| 2/11/25 8:50 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-E01.dwl"} |
| 2/11/25 8:50 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-E01.dwl2"} |
| 2/11/25 8:46 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K02.bak"} |
| 2/11/25 8:45 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K02.dwg"} |
| 2/11/25 8:45 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K02.dwg"} |
| 2/11/25 8:45 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K02.dwl"} |
| 2/11/25 8:45 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K02.dwl2"} |
| 2/11/25 8:43 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.bak"} |
| 2/11/25 8:43 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.dwl"} |
| 2/11/25 8:43 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.dwl2"} |
| 2/11/25 8:43 AM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K02.dwg"} |
| 2/11/25 8:40 AM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.dwg"} |
| 2/11/25 8:30 AM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K00.dwg"} |
| 2/11/25 8:23 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-G01.dwl"} |
| 2/11/25 8:23 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-G01.dwl2"} |
| 2/11/25 8:17 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.dwg"} |
| 2/11/25 8:17 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.dwl"} |
| 2/11/25 8:17 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.dwl2"} |
| 2/11/25 8:16 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.bak"} |
| 2/11/25 8:16 AM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.dwg"} |
| 2/11/25 8:16 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.dwg"} |
| 2/10/25 4:57 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-E01.dwl"} |
| 2/10/25 4:57 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-E01.dwl2"} |
| 2/10/25 4:57 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwl"} |
| 2/10/25 4:57 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwl2"} |
| 2/10/25 4:57 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Werkin/TXULC - V70.0.0.project.~u"} |
| 2/10/25 4:01 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-E01.dwg"} |
| 2/10/25 3:34 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.bak"} |
| 2/10/25 3:34 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.dwg"} |
| 2/10/25 3:32 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwl"} |
| 2/10/25 3:32 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwl2"} |
| 2/10/25 3:22 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/MDS/TX - WM - MDS RS.pdf"} |
| 2/10/25 3:11 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-K01.dwg"} |
| 2/10/25 3:10 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/MCP1/80027 ETH IP/MCP1 Drawings/DWGS/TXMCP1-K1.dwg"} |
| 2/10/25 3:08 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-G01.bak"} |
| 2/10/25 3:08 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.bak"} |
| 2/10/25 2:54 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Werkin/TXULC - V70.0.0.project.~u"} |
| 2/10/25 2:53 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-G01.dwl"} |
| 2/10/25 2:53 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-G01.dwl2"} |
| 2/10/25 2:53 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwl"} |
| 2/10/25 2:53 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwl2"} |
| 2/10/25 2:51 PM | Send | ":"Tentative: Review V Handoff Universal LC " |
| 2/10/25 2:44 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623006/Drawings/DETAIL PANELS/FLEXSIC/TXFLEXSIC-G2.dwg"} |
| 2/10/25 2:27 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/Confidentiality and Noncompete - Standard Team Member - template_encrypted_3 no fields (2).pdf"} |
| 2/10/25 2:27 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/Confidentiality and Noncompete - Standard Team Member - template_encrypted_3 no fields (2).pdf"} |
| 2/10/25 2:27 PM | SecureLinkCreated | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/Confidentiality and Noncompete - Standard Team Member - template_encrypted_3 no fields (2).pdf"} |
| 2/10/25 2:27 PM | FileDownloaded | ":"https://tommycarwash-my.sharepoint.com/personal/pauld_tommycarwash_com/Documents/Microsoft Teams Chat Files/Confidentiality and Noncompete - Standard Team Member - template_encrypted_3 no fields.pdf"} |
| 2/10/25 2:11 PM | FileDownloaded | ":"https://tommycarwash-my.sharepoint.com/personal/pauld_tommycarwash_com/Documents/Microsoft Teams Chat Files/Confidentiality and Noncompete - Standard Team Member - template_encrypted_3 no fields.pdf"} |
| 2/10/25 2:04 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-G01.dwg"} |
| 2/10/25 2:04 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/MCP1/80027 ETH IP/MCP1 Drawings/DWGS/TXMCP1-G1.dwg"} |
| 2/10/25 1:00 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwg"} |
| 2/10/25 1:00 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H04.dwg"} |
| 2/10/25 12:52 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H03.dwg"} |
| 2/10/25 12:51 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H02.dwg"} |
| 2/10/25 12:37 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/DH22U.pdf"} |

| | | |
|---|---|---|
| 2/10/25 12:37 PM | SharingSet | "."https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/DH22U.pdf"] |
| 2/10/25 12:37 PM | SecureLinkCreated | "."https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/DH22U.pdf"] |
| 2/10/25 12:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Brad Kunz/Mat Washer/Component Doc/Buttons/DH22U.pdf"] |
| 2/10/25 12:23 PM | Send | "."624057" |
| 2/10/25 12:20 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624057/DRAWINGS/624057 - MCP2 - Drawings.pdf"] |
| 2/10/25 11:34 AM | FileSyncDownloadedFull | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H02.dwg"] |
| 2/10/25 11:33 AM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.bak"] |
| 2/10/25 11:33 AM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwg"] |
| 2/10/25 11:32 AM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwt"] |
| 2/10/25 11:32 AM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwl2"] |
| 2/10/25 11:22 AM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/BLOCKS.dwl"] |
| 2/10/25 11:22 AM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/BLOCKS.dwl2"] |
| 2/10/25 10:11 AM | FileSyncDownloadedFull | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwg"] |
| 2/10/25 9:31 AM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Drawings/WMMCPv1.0.2.pdf"] |
| 2/10/25 8:30 AM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/04.Products/05.SIC (Systems Integration Center)/Drawings/TXSIC v1.0.0 - 80016/TXSIC V1.0.0.pdf"] |
| 2/10/25 8:28 AM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-D01.bak"] |
| 2/10/25 8:28 AM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-D01.bak"] |
| 2/10/25 8:28 AM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.bak"] |
| 2/10/25 8:28 AM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-P01.bak"] |
| 2/7/25 5:54 PM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwt"] |
| 2/7/25 5:54 PM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwl2"] |
| 2/7/25 5:54 PM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/BLOCKS.dwl"] |
| 2/7/25 5:54 PM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/BLOCKS.dwl2"] |
| 2/7/25 4:25 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/ATV212_Quick_Start_Annex_S1A73476_05.pdf"] |
| 2/7/25 3:36 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/625000/625004/MDS/625004 - MCP - MDS.pdf"] |
| 2/7/25 2:38 PM | Send | "."Tentative: Controls Leads Stand Up" |
| 2/7/25 2:21 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/625000/625004/MDS/625004 - MCP - MDS.pdf"] |
| 2/7/25 12:20 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/625000/625004/MDS/625004 - MCP - MDS.pdf"] |
| 2/7/25 12:16 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/Cooking/Altivar 320/1. ATV320 Brush Motors/575V/Modbus Control/ATV320U15S6C 1.5HP 575V Brush Master Modbus Control.xlsx"] |
| 2/7/25 12:16 PM | SharingSet | "."https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/ATV320U15S6C 1.5HP 575V Brush Master Modbus Control.xlsx"] |
| 2/7/25 12:16 PM | SecureLinkCreated | "."https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/ATV320U15S6C 1.5HP 575V Brush Master Modbus Control.xlsx"] |
| 2/7/25 11:58 AM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/625000/625004/MDS/625004 - MCP - MDS.pdf"] |
| 2/7/25 11:47 AM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Werkin/TXULC - V70.0.0.project.~u"] |
| 2/7/25 10:39 AM | SharingSet | "."https://tommycarwash.sharepoint.com/sites/MarketingDept/Shared Documents/General/Communications/Internal Communications Videos/Tommy Club 2026 Location Announcement Video.mp4"] |
| 2/7/25 10:36 AM | Send | "."625004 Quote" |
| 2/7/25 10:28 AM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/02.Wash Controller/Visio Internal Drawings/Electric/480v/2020 130 Franchise/GCS1-TX130-480 Drawings R201.vsdx"] |
| 2/7/25 10:26 AM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/625000/625004/MDS/625004 - MCP - MDS.pdf"] |
| 2/7/25 10:24 AM | FolderCreated | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/625000/625004/Documents"] |
| 2/7/25 10:20 AM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/02 Non Franchise/Drawing Templates/MCP No Controller/617093 - No Controller Conv with starters.vsdx"] |
| 2/7/25 10:11 AM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624062/Drawings/624062 - MCP - Wiring Layout.vsdx"] |
| 2/7/25 10:10 AM | FolderCreated | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624062/Drawings/OLD"] |
| 2/7/25 10:09 AM | FolderCreated | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624062/MDS/OLD"] |
| 2/7/25 10:08 AM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624062/MDS/624062 - VAC - MDS.pdf"] |
| 2/7/25 10:08 AM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624062/MDS/MCC1-11651 - MCP1 - 624062.xlsx"] |
| 2/7/25 10:08 AM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624062/MDS/MCC1-11651 - MCP1 - 624062.pdf"] |
| 2/7/25 8:58 AM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Werkin/TXULC - V70.0.precompilecache"] |
| 2/7/25 8:49 AM | SharingSet | "."https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/Confidentiality and Noncompete - Standard Team Member - template_encrypted_3 no fields (1).pdf"] |
| 2/7/25 8:49 AM | SharingSet | "."https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/Confidentiality and Noncompete - Standard Team Member - template_encrypted_3 no fields (1).pdf"] |
| 2/7/25 8:49 AM | SecureLinkCreated | "."https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/Confidentiality and Noncompete - Standard Team Member - template_encrypted_3 no fields (1).pdf"] |
| 2/7/25 8:49 AM | FileDownloaded | "."https://tommycarwash-my.sharepoint.com/personal/pauld_tommycarwash_com/Documents/Microsoft Teams Chat Files/Confidentiality and Noncompete - Standard Team Member - template_encrypted_3 no fields.pdf"] |
| 2/6/25 5:30 PM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-D01.dwt"] |
| 2/6/25 5:30 PM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-D01.dwl2"] |
| 2/6/25 5:30 PM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwt"] |
| 2/6/25 5:30 PM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwl2"] |
| 2/6/25 5:30 PM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-P01.dwt"] |
| 2/6/25 5:30 PM | FileRecycled | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-P01.dwl2"] |
| 2/6/25 5:07 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/01-Lane Control/4 - Wash Club LPR Lane Control ICS  POS-WC-2015-A/Drawings/WC Lane Control 50.0.pdf"] |
| 2/6/25 5:06 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/01-Lane Control/4 - Wash Club LPR Lane Control ICS  POS-WC-2015-A/Drawings/WC Lane Control 50.0.pdf"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/Application.app"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/Application.crc"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/Application.map"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/BreakPoints.txt"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/GWCLPRLC-WC v50.5.4.MyController.Application.398e3b50-f367-46ab-8f32-571409617d7.bootinfo"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4.MyController.Application.398e3b50-f367-46ab-8f32-571409617d7.bootinfo"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4.MyController.Application.398e3b50-f367-46ab-8f32-571409617d7.bootinfo"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/GWCLPRLC-WC v50.5.4.MyController.Application.398e3b50-f367-46ab-8f32-571409617d7.bootinfo_guids"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/GWCLPRLC-WC v50.5.4.MyController.Application.398e3b50-f367-46ab-8f32-571409617d7.compileinfo"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/GWCLPRLC-WC v50.5.4.MyController.Application.398e3b50-f367-46ab-8f32-571409617d7.compileinfo"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/GWCLPRLC-WC v50.5.4.MyController.Application.398e3b50-f367-46ab-8f32-571409617d7.compileinfo"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/GWCLPRLC-WC v50.5.4.project"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/GWCLPRLC-WC v50.5.4.project"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/GWCLPRLC-WC v50.5.4.project.Application.map"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/AllUsers.opt"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4-BradKunz-AzureAD.opt"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4-BrandDrew-AzureAD.opt"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4-sdksc-SAF-SURFACE.opt"] |
| 2/6/25 4:35 PM | FileDownloaded | "."https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/application.imagepoolcollection.csv"] |

| Time | Action | Path |
|---|---|---|
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/checkboxchecked.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/checkboxunchecked.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/delete.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/dirnew.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/dirup.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/element-switch-pushswitch-red-off.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/element-switch-pushswitch-red-on.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/file.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/fileopen.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/folder.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/globaltextlist.txt"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/gwc lane control background 620 460.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/login.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/navigationspanel160x80_2.jpg"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/navigationspanel320x160.jpg"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/textdocument.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/title.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/title2.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/ts pos lane control background 620 460.bmp"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/visudialogs.globaltextlist.txt"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/visuelem3dpath.globaltextlist.txt"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/visuelemsalarm.alarmmanager.tl_alarmstatus.txt"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/washclub.cfg.json"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/washclub.htm"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/visu/webvisu.js"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/web/Dump/Dump.txt"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/web/Dump/MemoryLog.csv"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/web/LASTDBSAVE.INI"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/web/tagi.bin"] |
| 2/6/25 4:35 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/GWCLPRLC_WC v50.5.4/web/tagi.txt"] |
| 2/6/25 4:32 PM | SharingSet | ":"https://tommycarwash.sharepoint.com/sites/MarketingDept/Shared Documents/General/Communications/Internal Communications Videos/TC 2025 Event Recap Video.mp4"] |
| 2/6/25 4:32 PM | SharingSet | ":"https://tommycarwash.sharepoint.com/sites/MarketingDept/Shared Documents/General/Communications/Internal Communications Videos/TC 2025 Event Recap Video.mp4"] |
| 2/6/25 4:32 PM | SharingSet | ":"https://tommycarwash.sharepoint.com/sites/MarketingDept/Shared Documents/General/Communications/Internal Communications Videos/TC 2025 Event Recap Video.mp4"] |
| 2/6/25 3:43 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwg"] |
| 2/6/25 3:39 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-A01.dwl"] |
| 2/6/25 3:39 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-A01.dwl2"] |
| 2/6/25 3:39 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-P01.dwl"] |
| 2/6/25 3:39 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-P01.dwl"] |
| 2/6/25 3:39 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Werkin/TXULC - V70.0.0.project.~u"] |
| 2/6/25 2:55 PM | MoveToDeletedItems | ":"Join your team on Confluence to stay in the loop" |
| 2/6/25 2:25 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Werkin/TXULC - V70.0.precompilecache"] |
| 2/6/25 2:18 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-H01.dwg"] |
| 2/6/25 2:17 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/MCP1/80027 Modbus/DWGS/80027MCP1-H1.dwg"] |
| 2/6/25 2:16 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-P01.bak"] |
| 2/6/25 1:59 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-P01.dwl"] |
| 2/6/25 1:59 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-P01.dwl2"] |
| 2/6/25 10:34 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-D01.bak"] |
| 2/6/25 10:34 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-D01.dwg"] |
| 2/6/25 10:34 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-D01.dwl"] |
| 2/6/25 10:34 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-D01.dwl2"] |
| 2/6/25 10:34 AM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-E01.dwg"] |
| 2/6/25 10:27 AM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-D01.dwg"] |
| 2/6/25 10:25 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-P1.bak"] |
| 2/6/25 9:58 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04.Products/05.SIC/Drawings/_Archived/SIC Drawings.pdf"] |
| 2/6/25 9:50 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-P1.dwl"] |
| 2/6/25 9:50 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/r.i.p Camden Guzman/TEC-776/Drawings/80063-SALC-P1.dwl2"] |
| 2/6/25 9:50 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/BLOCKS.dwl"] |
| 2/6/25 9:50 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/BLOCKS.dwl2"] |
| 2/5/25 6:02 PM | FileDownloaded | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/1-10 Electrical Apprentice Application.pdf"] |
| 2/5/25 3:50 PM | Send | ":"Re: Quote" |
| 2/5/25 3:50 PM | Send | ":"Fw: Non-Disclosure\/Non-Compete\/No-Solicitation Agreement" |
| 2/5/25 1:51 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/04.Products/08.Water Treatment Center/1.Drawings/TXWTC-A-v2.0.1/TXWTC-A-v2.0.1.pdf"] |
| 2/5/25 1:50 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/04.Products/08.Water Treatment Center/1.Drawings/TXWTC-A-v2.0.1/TXWTC-A-v2.0.1.pdf"] |
| 2/5/25 1:49 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/04.Products/08.Water Treatment Center/3.DataSheet/CCS-WTC-A Motor Data Sheet.pdf"] |
| 2/5/25 12:42 PM | Send | ":"Fw: Payment Notification 00000726V2" |
| 2/5/25 12:41 PM | MoveToDeletedItems | ":"Re: Non-Disclosure\/Non-Compete\/No-Solicitation Agreement" |
| 2/5/25 12:24 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624009/Programs/ATV340U07N4E - 23xxxxxx +/eth-ip"] |
| 2/5/25 12:23 PM | FolderRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624009/Programs/atv340 serial number with 23xxxxxx  +"] |
| 2/5/25 12:23 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624009/Programs/atv340 serial number with 23xxxxxx  +"] |
| 2/5/25 12:23 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624009/Programs/ATV340U07N4E - 22xxxxxx/eth-ip"] |
| 2/5/25 12:12 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624009/Programs/ATV340U07N4E - 22xxxxxx/ATV340U07N4E - Only with odd 22 beginnging serial number - JAIL.psx"] |
| 2/5/25 10:25 AM | Send | ":"Re: Non-Disclosure\/Non-Compete\/No-Solicitation Agreement" |
| 2/4/25 4:52 PM | Send | ":"FW: Gaylord" |
| 2/4/25 4:51 PM | SendOnBehalf | ":"FW: Flex Install @ North River" |
| 2/4/25 4:51 PM | SendOnBehalf | ":"FW: Hudsonville TommyOl V Caledonia Witness Install" |
| 2/4/25 4:00 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/625000/625004/Drawings"] |
| 2/4/25 4:00 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/625000/625004/MDS"] |
| 2/4/25 3:00 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/04.Products/05.SIC (Systems Integration Center)/Drawings/TXSIC v1.0.0 - 80016/TXSIC V1.0.0.pdf"] |

| Time | Action | Detail |
|---|---|---|
| 2/4/25 2:57 PM | Send | ":"Re: Quote" |
| 2/4/25 2:39 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/04.Products/05.SIC (Systems Integration Center)/Drawings/TXSIC v1.0.0 - 80016/TXSIC V1.0.0.pdf") |
| 2/4/25 2:36 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/04.Products/03. Lane Control/6 - TX LPR Lane Control 80016/Programs/GWCLPRLC-TX v66.8.0.project") |
| 2/4/25 2:30 PM | Send | ":"Accepted: Discuss WLR" |
| 2/4/25 2:27 PM | Send | ":"Re: Quote" |
| 2/4/25 1:57 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/ATV320_Getting_Started_Annex_NVE21777_09.pdf") |
| 2/4/25 1:57 PM | Send | ":"Re: Quote" |
| 2/4/25 12:50 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/ATV320_Getting_Started_Annex_NVE21777_09.pdf") |
| 2/4/25 12:50 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/ATV320_Getting_Started_Annex_NVE21777_09.pdf") |
| 2/4/25 12:29 PM | SecureLinkCreated | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/Altivar 930_630 Loading (1).pdf") |
| 2/4/25 12:29 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/Altivar 930_630 Loading (1).pdf") |
| 2/4/25 12:29 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/Altivar 930_630 Loading (1).pdf") |
| 2/4/25 12:28 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/10-Variable Speed Drives/Graphic Display Terminal/Altivar 930_630 Loading.pdf") |
| 2/4/25 12:28 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/10-Variable Speed Drives/Graphic Display Terminal/Altivar 930_630 Loading.pdf") |
| 2/4/25 12:21 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/625000/625004") |
| 2/4/25 12:20 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/02 Non Franchise/Drawing Templates/Wiring Layouts/Non Franchise 620xx Pxxx _ size-480 location ,State  Wiring Layout Template.vsdx") |
| 2/4/25 12:05 PM | SecureLinkCreated | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/208v mds.xlsx") |
| 2/4/25 12:05 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/208v mds.xlsx") |
| 2/4/25 12:05 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/208v mds.xlsx") |
| 2/4/25 11:59 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/SCCR 2.pdf") |
| 2/4/25 11:58 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/ATV320_Getting_Started_Annex_NVE21777_09.pdf") |
| 2/4/25 11:43 AM | Send | ":"Re: CCS-VAC18-10-A" |
| 2/4/25 11:39 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/04.Products/09.Vacuum Control/Vacuum 1.8 Timers/Drawings/6xxxxx Location City ST VAC 1.8 MCP Schematic.vsdx") |
| 2/4/25 11:37 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/09-Vacuum Control/Vacuum 1.8 Timers/Motor Data Sheets/6xxxxx - Vac 1.8 Motor Data Work Sheet.pdf") |
| 2/4/25 11:30 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/ATV320_Getting_Started_Annex_NVE21777_09.pdf") |
| 2/4/25 11:28 AM | Send | ":"Quote" |
| 2/4/25 11:19 AM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624009/Programs/GWC 3115.12.152.16.1.12 EST TM3") |
| 2/4/25 11:19 AM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624009/Programs/rgae") |
| 2/4/25 11:14 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/Programs/GWC 3115.12.152.16.1.12 CST TM3/GWC 3115.12.152.16.1.12 CST TM3.AUTO.STA") |
| 2/4/25 11:14 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/Programs/GWC 3115.12.152.16.1.12 CST TM3/GWC 3115.12.152.16.1.12 CST TM3.BAK") |
| 2/4/25 11:14 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/Programs/GWC 3115.12.152.16.1.12 CST TM3/GWC 3115.12.152.16.1.12 CST TM3.BAK") |
| 2/4/25 11:14 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/Programs/GWC 3115.12.152.16.1.12 CST TM3/GWC 3115.12.152.16.1.12 CST TM3.BAK") |
| 2/4/25 11:14 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/Programs/GWC 3115.12.152.16.1.12 CST TM3/GWC 3115.12.152.16.1.12 CST TM3.BAK") |
| 2/4/25 11:14 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/Programs/GWC 3115.12.152.16.1.12 CST TM3/GWC 3115.12.152.16.1.12 CST TM3.BAK") |
| 2/4/25 11:14 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/Programs/GWC 3115.12.152.16.1.12 CST TM3/GWC 3115.12.152.16.1.12 CST TM3.STU") |
| 2/4/25 11:14 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/Programs/GWC 3115.12.152.16.1.12 CST TM3/GWC 3115.12.152.16.1.12 CST TM3.STU") |
| 2/4/25 11:14 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/Programs/GWC 3115.12.152.16.1.12 CST TM3/GWC 3115.12.152.16.1.12 CST TM3.STU") |
| 2/4/25 11:14 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/Programs/GWC 3115.12.152.16.1.12 CST TM3/GWC 3115.12.152.16.1.12 CST TM3.STU") |
| 2/4/25 11:14 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/Programs/GWC 3115.12.152.16.1.12 CST TM3/GWC 3115.12.152.16.1.12 CST TM3.ZTX") |
| 2/4/25 11:02 AM | Send | ":"Re: Non-Disclosure\Non-Compete\No-Solicitation Agreement" |
| 2/4/25 10:01 AM | Send | ":"Fw: Non-Disclosure\Non-Compete\No-Solicitation Agreement" |
| 2/4/25 9:59 AM | Send | ":"Re: Non-Compete\Confidentiality\Non-Disclosure\No Solicitation Agreement" |
| 2/4/25 9:56 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/ATV320_Getting_Started_Annex_NVE21777_09.pdf") |
| 2/4/25 9:55 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/ATV320_Getting_Started_Annex_NVE21777_09.pdf") |
| 2/4/25 9:54 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/ATV600_Getting_started_Annex_EAV64300_12.pdf") |
| 2/4/25 9:54 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/ATV320_Getting_Started_Annex_NVE21777_09.pdf") |
| 2/4/25 9:54 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/ATV600_Getting_started_Annex_EAV64300_12.pdf") |
| 2/4/25 9:53 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/ATV340_Getting_Started_Annex_NVE37641_06.pdf") |
| 2/4/25 9:53 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/ATV600_Getting_started_Annex_EAV64300_12.pdf") |
| 2/4/25 9:42 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/ATV212_Quick_Start_Annex_S1A73476_05.pdf") |
| 2/4/25 9:38 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/0.Documentation/SCCR/ATV320_Getting_Started_Annex_NVE21777_09.pdf") |
| 2/4/25 9:31 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/WIP Drawings/ZRandom Things/Motor Current Rating.pdf") |
| 2/4/25 9:30 AM | Send | ":"Vacation day missed" |
| 2/3/25 5:44 PM | Send | ":"Re: Non-Compete\Confidentiality\Non-Disclosure\No Solicitation Agreement" |
| 2/3/25 5:40 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/SupportDept-SupportDeptInternal/Shared Documents/1. Service and Support Private/Support - Dewy/Tommy Equipment/All In One Pump Station/Operator Manual - All-In-One High Pressure Pump Station.pdf") |
| 2/3/25 5:22 PM | FileDownloaded | ":"https://tommycarwash-my.sharepoint.com/personal/josiahj_tommycarwash_com/Documents/Microsoft Teams Chat Files/Pages from PBD240470 City approved plans 1350 South Point Pt Tommy's carwash.pdf") |
| 2/3/25 5:15 PM | FileDownloaded | ":"https://tommycarwash-my.sharepoint.com/personal/josiahj_tommycarwash_com/Documents/Microsoft Teams Chat Files/Pages from PBD240470 City approved plans 1350 South Point Pt Tommy's carwash.pdf") |
| 2/3/25 5:15 PM | FileDownloaded | ":"https://tommycarwash-my.sharepoint.com/personal/josiahj_tommycarwash_com/Documents/Microsoft Teams Chat Files/Pages from PBD240470 City approved plans 1350 South Point Pt Tommy's carwash.pdf") |
| 2/3/25 5:12 PM | FileDownloaded | ":"https://tommycarwash-my.sharepoint.com/personal/josiahj_tommycarwash_com/Documents/Microsoft Teams Chat Files/Pages from PBD240470 City approved plans 1350 South Point Pt Tommy's carwash.pdf") |
| 2/3/25 3:52 PM | Send | ":"Camden Guzman shared \"Alt 320 CONV Shp 480v NN\" with you" |
| 2/3/25 3:52 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/10-Variable Speed Drives/Altivar 320/ATV320 Conveyor Motors/Alt 320 Conveyor NN/Alt 320 CONV Shp 480v NN.pdf") |
| 2/3/25 3:52 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/1.Drawings/MCP1/80027/2. Panel Drawings/TXMCP1-80027-V1.1.0.pdf") |
| 2/3/25 1:02 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/1.Drawings/MCP1/1. 480VAC MCP1 Internal Drawings/1. 2020 - 130FT Electric/GCS1-TX130-480 Drawings R2.0.1.pdf") |
| 2/3/25 12:57 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/1.Drawings/MCP1/1. 480VAC MCP1 Internal Drawings/1. 2020 - 130FT Electric/GCS1-TX130-480 Drawings R2.0.1.pdf") |
| 2/3/25 11:23 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/05-SIC/Drawings/TXSIC V1.0.0 - 80016/TXSIC V1.0.0.pdf") |
| 2/3/25 11:13 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/05-SIC/Drawings/TXSIC V1.0.0 - 80016/TXSIC V1.0.0.pdf") |
| 2/3/25 10:11 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/622000/622170/Drawings/GCS2-TX90-480 R202.pdf") |
| 2/3/25 10:10 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/622000/622170/Drawings/GCS1-TX90-480 Drawings R300.pdf") |
| 2/3/25 10:09 AM | MoveToDeletedItems | ":"Re: Non-Compete\Confidentiality\Non-Disclosure\No Solicitation Agreement" |
| 2/3/25 9:37 AM | MoveToDeletedItems | ":"Canceled: Controls Leads Stand Up" |
| 1/30/25 12:43 PM | Send | ":"Re: Non-Compete\Confidentiality\Non-Disclosure\No Solicitation Agreement" |
| 1/29/25 6:22 PM | SharingSet | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept2/Shared Documents/Technical Development/Training/How to update a HMI-Indusoft program.mp4") |
| 1/29/25 6:22 PM | AccessRequestApproved | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept2/Shared Documents/Technical Development/Training/How to update a HMI-Indusoft program.mp4") |
| 1/29/25 3:43 PM | Send | ":"Re: Auto Spa Dundalk EQ Plans" |
| 1/29/25 2:59 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Drawings/WMMCPv1.0.2.pdf") |
| 1/29/25 2:58 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/MCP1/80027 ETH IP/80027 Input Sheet.xlsx") |
| 1/29/25 2:50 PM | Send | ":"Re: Non-Compete\Confidentiality\Non-Disclosure\No Solicitation Agreement" |
| 1/29/25 2:39 PM | FileDownloaded | ":"https://tommycarwash-my.sharepoint.com/personal/barbh_tommycarwash_com/Documents/Microsoft Teams Chat Files/Cam - non-compete (1).pdf") |

| Date/Time | Action | Path |
|---|---|---|
| 1/29/25 2:00 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/08-Water Treatment Center/1.Drawings/TXWTC v1.3.2/TXWTC v1.3.2.pdf"} |
| 1/29/25 1:04 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/Programs/GWC 3115.12.152.16.1.12 CST TM3"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/_Rev Notes"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Alarm"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Config"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Config/certstore"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Config/certstore/own"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/CSV_Imports"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Database"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/DataProtection"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/HST"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/IndustrialGraphics"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/IndustrialGraphics/Archestra"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Screen"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Symbol"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Symbol/Arrows"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Symbol/Command"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Symbol/DateTime"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Symbol/GWC"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Symbol/Icons"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Symbol/PilotLights"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Symbol/PushButtons"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Symbol/TextIO"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Symbol/Transportation"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Web"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Web/Dump"} |
| 1/29/25 12:55 PM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623055/iPad HMI PC/GWC Belt Conv TX2020 IWS81 v16.1.13/Web/Resources"} |
| 1/29/25 12:53 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624021/iPad HMI/GWC Belt Conv TX2020 IWS81 v16.1.13.zip"} |
| 1/29/25 12:53 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624021/Program/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3/Backup.Archive.Export/GWC 3115.12.152.16.1.12 EST TM3.AUTO.STA"} |
| 1/29/25 12:53 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624021/Program/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3/Backup.Archive.Export/GWC 3115.12.152.16.1.12 EST TM3.BAK"} |
| 1/29/25 12:53 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624021/Program/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3/Backup.Archive.Export/GWC 3115.12.152.16.1.12 EST TM3.BAK"} |
| 1/29/25 12:53 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624021/Program/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3/Backup.Archive.Export/GWC 3115.12.152.16.1.12 EST TM3.BAK"} |
| 1/29/25 12:53 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624021/Program/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3/Backup.Archive.Export/GWC 3115.12.152.16.1.12 EST TM3.BAK"} |
| 1/29/25 12:53 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624021/Program/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3/Backup.Archive.Export/GWC 3115.12.152.16.1.12 EST TM3.BAK"} |
| 1/29/25 12:53 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624021/Program/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3/Backup.Archive.Export/GWC 3115.12.152.16.1.12 EST TM3.XEF"} |
| 1/29/25 12:53 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624021/Program/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3/Backup.Archive.Export/GWC 3115.12.152.16.1.12 EST TM3.ZEF"} |
| 1/29/25 12:53 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624021/Program/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3/Backup.Archive.Export/GWC 3115.12.152.16.1.12 EST TM3.ZTX"} |
| 1/29/25 12:53 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624021/Program/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3.STU"} |
| 1/29/25 12:53 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624021/Program/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3.STU"} |
| 1/29/25 12:53 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624021/Program/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3.STU"} |
| 1/29/25 12:53 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624021/Program/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3.STU"} |
| 1/29/25 12:53 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624021/Program/GWC 3115.12.152.16.1.12 EST TM3/GWC 3115.12.152.16.1.12 EST TM3.STU"} |
| 1/29/25 10:28 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/personal/julianb_tommycarwash_com/Documents/Microsoft Teams Chat Files/DBSHP-1.0.0.pdf"} |
| 1/28/25 3:50 PM | FileRecycled | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/WLR-80029MCP2-WIRING LAYOUT.pdf"} |
| 1/28/25 3:04 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/10-Variable Speed Drives/Ativar 212/Alt 212 HP Pump Motors/Alt 212 HP Pump 480v Parameters NN Manual Control.pdf"} |
| 1/28/25 2:06 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/Projects/Shared Documents/Private Brand/P4356/04 Drawings/Arch Dwgs/Water Usage/Kent County Water Stamped Water Calc.pdf"} |
| 1/28/25 2:04 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/Projects/Shared Documents/TX-Franchise/P4057/08 Equipment/Water Usage Documents/Min Rec Req-Water Serv Studies.pdf"} |
| 1/28/25 1:35 PM | FileDownloaded | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALC-D01 1.pdf"} |
| 1/28/25 1:13 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALC-D01 1.dwg"} |
| 1/28/25 1:13 PM | SecureLinkCreated | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALC-D01 1.dwg"} |
| 1/28/25 1:13 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALC-D01 1.dwg"} |
| 1/28/25 1:13 PM | SecureLinkCreated | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALC-D01 1.pdf"} |
| 1/28/25 1:13 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALC-D01 1.pdf"} |
| 1/28/25 1:13 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALC-D01 1.pdf"} |
| 1/28/25 1:01 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALC-D01.dwg"} |
| 1/28/25 1:01 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALC-D01.dwg"} |
| 1/28/25 1:01 PM | SecureLinkCreated | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALC-D01.dwg"} |
| 1/28/25 1:01 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALC-D01.pdf"} |
| 1/28/25 1:01 PM | SecureLinkCreated | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALC-D01.pdf"} |
| 1/28/25 1:01 PM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/80063-SALC-D01.pdf"} |
| 1/28/25 12:11 PM | MoveToDeletedItems | ":"All Company Monthy Touchbase" |
| 1/28/25 12:11 PM | Send | ":"Tentative: All Company Monthy Touchbase" |
| 1/28/25 11:45 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Werkin/TXULC - V70.0.0.project.~u"} |
| 1/28/25 9:55 AM | Send | ":"Tentative: AutoCAD wire labeling" |
| 1/28/25 9:33 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/MCP1/80027 Modbus/DWGS/80027MCP1-E1.dwg"} |
| 1/28/25 9:31 AM | Send | ":"Accepted: AutoCAD wire labeling" |
| 1/28/25 9:28 AM | MoveToDeletedItems | ":"Canceled: Project Development All Department Meeting" |
| 1/28/25 8:28 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/MCP1/80027 Modbus/DWGS/80027MCP1-D1.dwg"} |
| 1/28/25 8:27 AM | Send | ":"Declined: Project Development All Department Meeting" |
| 1/28/25 8:27 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-A1.dwg"} |
| 1/28/25 8:27 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-A2.dwg"} |
| 1/28/25 8:27 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-A3.dwg"} |
| 1/28/25 8:27 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-P1.bak"} |
| 1/28/25 8:27 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-P1.dwg"} |
| 1/28/25 8:27 AM | Send | ":"Tentative: Lab and Desk Clean up" |
| 1/27/25 2:40 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-P1.dwt"} |
| 1/27/25 2:40 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-P1.dwt2"} |
| 1/27/25 2:40 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/BLOCKS.dwt"} |

| Time | Action | Detail |
|---|---|---|
| 1/27/25 2:40 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/BLOCKS.dwt2"} |
| 1/27/25 1:51 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/621000/621161/Programs/Micheal Bradfords Program/gwc 3113.5.3.6 621161.sta"} |
| 1/27/25 1:42 PM | Send | ":"Declined: Project Development All Department Meeting" |
| 1/27/25 11:55 AM | Send | ":"Tentative: Flex Install @ North River" |
| 1/27/25 9:29 AM | Send | ":"Accepted: Review Install Nights for this week" |
| 1/27/25 9:29 AM | MoveToDeletedItems | ":"Review Install Nights for this week" |
| 1/27/25 8:39 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-A1.bak"} |
| 1/27/25 8:39 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-A2.bak"} |
| 1/27/25 8:39 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-A2.dwl"} |
| 1/27/25 8:39 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-A2.dwl2"} |
| 1/27/25 8:39 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-P1.bak"} |
| 1/27/25 8:39 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-P1.dwl"} |
| 1/27/25 8:39 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-P1.dwl2"} |
| 1/27/25 8:34 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-A1.dwl"} |
| 1/27/25 8:34 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-A1.dwl2"} |
| 1/27/25 8:34 AM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-A2.dwg"} |
| 1/27/25 8:31 AM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-A1.dwg"} |
| 1/27/25 8:31 AM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Werkin/TXULC - V70.0.0.project.~u"} |
| 1/27/25 7:48 AM | Send | ":"RE: Tommy's Express Newsletter - January 24, 2025" |
| 1/24/25 5:56 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/BLOCKS.dwt"} |
| 1/24/25 5:56 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/BLOCKS.dwt2"} |
| 1/24/25 3:19 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Werkin/TXULC - V70.0.0.project.~u"} |
| 1/24/25 2:56 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Werkin/TXULC - V70.0.0.project.~u"} |
| 1/24/25 2:45 PM | Send | ":"Accepted: Jobs Board Touchbase" |
| 1/24/25 2:45 PM | MoveToDeletedItems | ":"Jobs Board Touchbase" |
| 1/24/25 12:28 PM | FileRecycled | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-P1.dwg"} |
| 1/24/25 12:27 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/MCP1/80027 Modbus/DWGS/80027MCP1-P1.dwg"} |
| 1/24/25 12:17 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/Blocks/TITLE BLOCK/.blocksMetadata/Project Info 1.dwg.json"} |
| 1/24/25 12:17 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/Blocks/TITLE BLOCK/.blocksMetadata/Project Info 1.dwg.png"} |
| 1/24/25 12:17 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/Blocks/TITLE BLOCK/.blocksMetadata/Project Info 2.dwg.json"} |
| 1/24/25 12:17 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/Blocks/TITLE BLOCK/.blocksMetadata/Project Info 2.dwg.png"} |
| 1/24/25 12:17 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/Blocks/TITLE BLOCK/Project Info 1.dwg"} |
| 1/24/25 12:17 PM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/AutoCad/Blocks/TITLE BLOCK/Project Info 2.dwg"} |
| 1/24/25 11:54 AM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings/80063-SALC-A1.dwg"} |
| 1/24/25 11:54 AM | FileSyncDownloadedFull | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/MCP1/80027 ETH IP/80027 Load Calc.xlsx"} |
| 1/24/25 11:52 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/MCP1/80027 Modbus/DWGS/80027MCP1-A2.dwg"} |
| 1/24/25 11:52 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/MCP1/80027 Modbus/DWGS/80027MCP1-A3.dwg"} |
| 1/24/25 11:51 AM | FolderCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/01.Working/Camden Guzman/TEC-776/Drawings"} |
| 1/24/25 11:51 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/05.Projects/MCP1/80027 Modbus/DWGS/80027MCP1-A1.dwg"} |
| 1/24/25 10:33 AM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/WLR-8002MCP2-WIRING LAYOUT 1.pdf"} |
| 1/24/25 10:33 AM | SecureLinkCreated | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/WLR-8002MCP2-WIRING LAYOUT 1.pdf"} |
| 1/24/25 10:33 AM | SharingSet | ":"https://tommycarwash-my.sharepoint.com/personal/camdeng_tommycarwash_com/Documents/Microsoft Teams Chat Files/WLR-8002MCP2-WIRING LAYOUT 1.pdf"} |
| 1/24/25 9:45 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/05-SIC/Drawings/TXSIC V1.0.0 - 80016/TXSIC V1.0.0.pdf"} |
| 1/24/25 9:40 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/01-Lane Control/8 - TX LPR Lane Control 80016/Programs/GWCLPRLC-TX v66.8.0.project"} |
| 1/24/25 9:22 AM | Send | ":"Accepted: Discuss panels for P4042 Hickory, NC" |
| 1/24/25 9:06 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623158/Motor Data Sheets/OLD/80011 - MCP2 - 623158.pdf"} |
| 1/24/25 9:06 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623158/Motor Data Sheets/80000 - MCP1 - 623158.pdf"} |
| 1/24/25 9:05 AM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/623000/623158/Motor Data Sheets/80000 - MCP1 - 623158.pdf"} |
| 1/23/25 5:57 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/05-SIC/Drawings/TXSIC V1.0.0 - 80016/TXSIC V1.0.0.pdf"} |
| 1/23/25 5:50 PM | Send | ":"Camden Guzman shared \"CLONE v66.8.0\" with you" |
| 1/23/25 5:50 PM | SharingSet | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept-ControlsPrivate/Shared Documents/Controls Private/04.Products/03. Lane Control/8 - TX LPR Lane Control 80016/Programs/CLONE v66.8.0.zip"} |
| 1/23/25 5:32 PM | Send | ":"Camden Guzman shared \"CLONE v66.8.0\" with you" |
| 1/23/25 5:32 PM | SharingSet | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/01-Lane Control/8 - TX LPR Lane Control 80016/Programs/CLONE v66.8.0.zip"} |
| 1/23/25 5:32 PM | SharingSet | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/01-Lane Control/8 - TX LPR Lane Control 80016/Programs/CLONE v66.8.0.zip"} |
| 1/23/25 5:32 PM | SecureLinkCreated | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/01-Lane Control/8 - TX LPR Lane Control 80016/Programs/CLONE v66.8.0.zip"} |
| 1/23/25 5:32 PM | SharingSet | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/04 Products/01-Lane Control/8 - TX LPR Lane Control 80016/Programs/CLONE v66.8.0.zip"} |
| 1/23/25 4:29 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Drawings/WMMCPv1.0.2.pdf"} |
| 1/23/25 3:18 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/624000/624032/Drawings/WMMCPv1.0.2.pdf"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/AddUser_Update.txt"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/app.db"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/app.db"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/app.db"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/BreakPoints.txt"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Guardian Wash Command.APP.r15"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Guardian Wash Command.APP.r2"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Guardian_Wash_Command.APP"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/ProjectTimeStamp.txt"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/UpdateBtn_Script.txt"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/user_DB.dat"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/51_rtw.msrc"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/51_rtw.scc"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/51_rtw.ssma"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/52_rtwkeypad.hsma"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/52_rtwkeypad.html"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/52_rtwkeypad.msrc"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/52_rtwkeypad.scc"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/52_rtwkeypad.ssma"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/63_conveyor_vfd_setup.hsma"} |
| 1/23/25 3:15 PM | FileDownloaded | ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4.Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/63_conveyor_vfd_setup.html"} |

1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/63_conveyor_vfd_setup.msrc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/63_conveyor_vfd_setup.scc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/63_conveyor_vfd_setup.ssma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/64_conveyor_vfd_setup_pg2.hsma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/64_conveyor_vfd_setup_pg2.html")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/64_conveyor_vfd_setup_pg2.msrc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/64_conveyor_vfd_setup_pg2.scc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/64_conveyor_vfd_setup_pg2.ssma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/65_rollback_anticollision.hsma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/65_rollback_anticollision.html")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/65_rollback_anticollision.scc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/65_rollback_anticollision.ssma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/66_eod_cleaning_setup.hsma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/66_eod_cleaning_setup.html")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/66_eod_cleaning_setup.msrc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/66_eod_cleaning_setup.scc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/66_eod_cleaning_setup.ssma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/70_air_compressors.hsma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/70_air_compressors.html")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/70_air_compressors.msrc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/70_air_compressors.scc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/70_air_compressors.ssma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/80_safety_sensors_base.hsma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/80_safety_sensors_base.html")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/80_safety_sensors_base.scc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/80_safety_sensors_base.ssma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/8999_secure.hsma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/8999_secure.html")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/8999_secure.scc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/8999_secure.ssma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/alarm_popup.hsma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/alarm_popup.html")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/alarm_popup.msrc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/alarm_popup.scc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/alarm_popup.ssma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/app.app")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/bottom_menu.hsma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/bottom_menu.html")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/bottom_menu.msrc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/bottom_menu.scc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/bottom_menu.ssma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/class.lst")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/footer_functionlights.hsma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/footer_functionlights.html")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/footer_functionlights.msrc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/footer_functionlights.scc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/footer_functionlights.ssma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/function_lights.html")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/function_lights.sg")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/LASTDBSAVE.INI")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/MobileAccess.pima")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/MobileAccess.sma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/MobileAccessScriptGlobal.gic")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/MobileAccessScriptGlobal.gis")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/QualityStatusConfig.xml")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/revised_db_02-04-2013.csv")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/scriptglobal.gis")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/setup_plc_address.hsma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/setup_plc_address.html")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/setup_plc_address.msrc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/setup_plc_address.scc")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/setup_plc_address.ssma")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/startup.html")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/startup.sg")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/tag_db_export.csv")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/tagi.bin")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/tagl.txt")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/Translation.trn")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/Translation.trn.r15")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/Translation.trn.r2")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/vkch.ini")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/vkee.ini")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/vkfr.ini")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/vkge.ini")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/vkja.ini")
1/23/25 3:15 PM  FileDownloaded    ":"https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/workspace.hsma")

```
1/23/25 3:15 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/workspace.html"]
1/23/25 3:15 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/workspace.msrc"]
1/23/25 3:15 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/workspace.scc"]
1/23/25 3:15 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/workspace.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1111_modbusdriveenablesg1.scc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1111_modbusdriveenablesg1.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1112_modbusdriveenablesg2.hsma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1112_modbusdriveenablesg2.html"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1112_modbusdriveenablesg2.msrc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1112_modbusdriveenablesg2.scc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1112_modbusdriveenablesg2.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1113_modbusdriveenablesg3.hsma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1113_modbusdriveenablesg3.html"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1113_modbusdriveenablesg3.msrc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1113_modbusdriveenablesg3.scc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1113_modbusdriveenablesg3.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1114_modbusdriveenablesg4.hsma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1114_modbusdriveenablesg4.html"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1114_modbusdriveenablesg4.msrc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1114_modbusdriveenablesg4.scc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1114_modbusdriveenablesg4.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/12_functionselectionmenu.hsma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/12_functionselectionmenu.html"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/12_functionselectionmenu.msrc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/12_functionselectionmenu.scc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/12_functionselectionmenu.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/13_rollerraise.hsma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/13_rollerraise.html"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/13_rollerraise.msrc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/13_rollerraise.scc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/13_rollerraise.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/14_login_screen.hsma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/14_login_screen.html"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/14_login_screen.msrc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/14_login_screen.scc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/14_login_screen.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/15_glo_funct_setup.hsma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/15_glo_funct_setup.html"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/15_glo_funct_setup.msrc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/15_glo_funct_setup.scc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/15_glo_funct_setup.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/18_module_enable.hsma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/18_module_enable.html"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/18_module_enable.msrc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/18_module_enable.scc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/18_module_enable.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/19_wet_down.hsma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/19_wet_down.html"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/19_wet_down.msrc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/19_wet_down.scc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/19_wet_down.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1998_drive_status_help_pg1.hsma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1998_drive_status_help_pg1.html"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1998_drive_status_help_pg1.msrc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1998_drive_status_help_pg1.scc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1998_drive_status_help_pg1.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1999_drive_status_help_pg2.hsma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1999_drive_status_help_pg2.html"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1999_drive_status_help_pg2.msrc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1999_drive_status_help_pg2.scc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/1999_drive_status_help_pg2.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/200_mainmoduleinputs_pg1.hsma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/200_mainmoduleinputs_pg1.html"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/200_mainmoduleinputs_pg1.msrc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/200_mainmoduleinputs_pg1.scc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/200_mainmoduleinputs_pg1.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/201_mainmoduleinputs_pg2.hsma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/201_mainmoduleinputs_pg2.html"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/201_mainmoduleinputs_pg2.msrc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/201_mainmoduleinputs_pg2.scc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/201_mainmoduleinputs_pg2.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/202_mainmoduleinputs_pg3.hsma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/202_mainmoduleinputs_pg3.msrc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/202_mainmoduleinputs_pg3.scc"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/202_mainmoduleinputs_pg3.ssma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/203_mainmoduleinputs_pg4.hsma"]
1/23/25 3:14 PM  FileDownloaded   "::https://tommycarwash.sharepoint.com/sites/ControlsDept/Shared Documents/General/01 Franchise/1 Express Model/4 Programs/HMI/1. GWC Belt Conv TX 2020 Model Sites - IWS81/GWC Belt Conv TX2020 IWS81 v16.1.12/Web/203_mainmoduleinputs_pg4.msrc"]
```

# Exhibit E

# Relevant Files



File location for technical documents, drawings, schematics and application software

# Download History



218 Files downloaded between January 7th and Final day of work from the "04 Products" folder.

Including the Lane Control Program

# Exhibit F

# Relevant Files



File location for technical documents, drawings, schematics and application software for the Franchise Car Wash Controller

# Download History



3664 Files downloaded between November 1st 24 and Final day of work from the 01 Franchise folder.

These files contain the software that is installed and operates the equipment.

# Exhibit G





**TalkCarWash®**
Intuitive Wash Systems · 58m · 🖼

Hello Talk Car Wash Community! 👋

We're excited to introduce ourselves—**Ty and Cam**, the founders of **Intuitive Wash Systems**! Our mission is simple: **to make car wash operations smarter, easier, and more reliable.**

Under our **Blakbox™** brand, we're proud to bring cutting-edge solutions to the industry, starting with our **Entrance PC**, designed for seamless control and integration at the entry point of your wash.

We're thrilled to share that our first fully operational Entrance PC is live and running at **Cyber Express Wash in Anchorage, Alaska!** This milestone reflects our commitment to delivering robust, operator-friendly technology that enhances every aspect of the wash experience.

👉 **Even bigger news:** We're now ready to **beta test our new controller**! If you'd like to **schedule a virtual demo** or explore how you can be part of this exciting phase, please reach out—we'd love to connect.

Finally, we'd love your input:

**What features do YOU want to see in a controller or POS system to make your life easier as an owner or operator?**

Drop your thoughts in the comments or message us directly. Let's build something amazing together!

Thanks for having us,

Ty & Cam

**Intuitive Wash Systems | Blakbox™**







# Exhibit H

# Car Wash Controller - Login Screen









# Car Wash Controller - Home Screen









# Car Wash Controller - Home Screen









# Car Wash Controller - Push Buttons









# Car Wash Controller - Output Configuration









# Car Wash Controller - Output Configuration









# Lane Controller











# PRODUCT NEWS

‹ All Posts

## GAME CHANGER: CONTROLLER UPGRADE RETROFIT KITS

August 1, 2025

Say goodbye to outdated and limited communication protocols! Our BLAKbox Control Center communicates exclusively on Ethernet / IP, delivering real-time, high-speed data transfer, and seamless device integration.

**No need to start from scratch, our system is designed to retrofit seamlessly into your existing Motor Control Center (MCC), reducing downtime and saving on installation costs.**

We build our controllers using only top-of-the-line industrial grade components to ensure unmatched reliability, performance, and longevity. This commitment to quality allows us to deliver a system that not only runs faster and more efficiently, but also stands up to the rigors of continuous car wash operation.

Our retrofit kits are available now! Contact us at *support@intuitivewashsystems.com* for a **FREE DEMO** or **CONSULTATION**.

# Exhibit I

## STATE OF MICHIGAN

## OTTAWA COUNTY CIRCUIT COURT

———————————

| | |
|---|---|
| TOMMY'S EXPRESS, LLC, a Michigan Limited Liability Corporation, TOMMY CAR WASH SYSTEMS, INC., a Michigan Corporation | Case No.   2022-6971-CB |
| | Hon.   JON A. VAN ALLSBURG |
| Plaintiffs, | |
| v | **TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE** |
| ZLATKO ZNIDARCIC, an individual, | |
| Defendant. | |

Carl J. Gabrielse (P67512)
Scot A. Reynolds (P71396)
GABRIELSE LAW, PLC
240 E. 8th Street
Holland, MI  49423
616.403.0374
carl@gabrielselaw.com

*Attorneys for Plaintiffs*

---

## TEMPORARY RESTRAINING ORDER

At a session of said Court, in the City of Grand
Haven, County of Ottawa, State of Michigan
on _____, 2022

PRESENT:  HON. _____
Circuit Judge

This Court has read the Verified Complaint, the Motion for Temporary Restraining Order and Preliminary Injunctive Relief, the Brief in Support of Temporary Restraining Order and Preliminary Injunctive Relief, and accompanying exhibits filed by Plaintiff Tommy's Express LLC ("Tommy's").  Based upon the Verified Complaint, Motion, Brief and all other relevant matters on the record, the Court concludes that Tommy's has a likelihood of success on the merits of this action, that the actions of Defendant Zlatko Zindarcic ("Zindarcic") has caused or will cause immediate and irreparable harm to Tommy's, and that the harm to Tommy's in the absence of injunctive relief outweighs any potential harm to Zindarcic.  It is recognized that this Order is entered without notice to prevent immediate and irreparable harm, which would result from the delay required to affect such notice.  Therefore,

**IT IS HEREBY ORDERED** that, until further order of this Court:

A.  Defendant is prohibited from (a) from using or disclosing and of Tommy's confidential information or trade secrets; (b) from making copies of any of Tommy's confidential information or trade secrets; (c) and from deleting evidence of the misuse of any of Tommy's confidential information or trade secrets;

B.  Order Defendant to return all of Tommy's confidential information and trade secrets currently in his possession, including all information stored electronically;

C.  Order Defendant to immediately deliver any computers, hard drives, thumb drives, or other technology to Tommy's on which he saved or copied Tommy's confidential information or trade secrets within three business days of entry of this Order;

D.  Prohibit Defendant from working (as an employee, consultant, contractor, agent, or otherwise) for, or rendering services directly or indirectly to, Smitty's;

E.  Allow both parties to participate in expedited discovery during the period prior to the hearing on the Order to Show Cause, including depositions and subpoenas duces tecum; and

F.  Defendant shall appear before this Court on _Wed., Sept. 7,_____, 2022, at _10:00 a.m.____, or as soon thereafter as counsel may be heard, and show cause,

2

if any there be, why a preliminary injunction in the manner described above shall not issue. Defendant's written response to Plaintiffs' Motion must be filed on or before _____Friday, Sept. 2,_____, 2022

## THIS ORDER DOES NOT RESOLVE THE LAST PENDING CLAIM AND DOES NOT CLOSE THIS CASE.

IT IS SO ORDERED.

Dated:_____

08/24/2022
10:26 AM

JON A. VAN ALLSBURG, 20TH CIRCUIT COURT JUDGE
8/24/2022 - 10:26 AM - OTTAWA COUNTY - E-SIGNATURE

Honorable

Circuit Court Judge

3